# L.R. 54-3.1 - Clerk's Fees

| Date | Description | Amount |
|---|---|---|
| 11/08/18 | Filing fees for Notice of Removal from Los Angeles Superior Court, case number BC724260 Receipt No: 0973-22719605 | $400.00 |
| | **TOTAL:** | **$ 400.00** |

**Invoice for Clerk's Fees
Follows on Next Page**

63075829v.1



# INVOICE

*** REPRINT ***

| Invoice No. | Customer No. |
|---|---|
| 184111 | 333 |
| **Invc Date** | **Total Due** |
| 11/30/18 | 7,269.36 |
| | |
| | |
| | |

1609 JAMES M WOOD BLVD | LOS ANGELES | CA 90015
T 213.249.9999 | F 213.249.9990 | www.nationwideasap.com

SEYFARTH SHAW LLP
601 S.FIGUEROA STREET, ST 3300
ATTN: ACCOUNTS PAYABLE DEPT
LOS ANGELES, CA 90017

FOR ANY BILLING INQUIRIES
PLEASE CALL ACCOUNTING AT
(213) 249-9970
TAX ID # 20-8284527

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 333 | 184111 | 4/06/20 | 7,269.36 | 23 |

| Date | Ordr No. | Svc | Service Detail | | Charges | Total |
|---|---|---|---|---|---|---|
| 11/08/18 | 60756 | WEF | SEYFARTH SHAW LLP | USDC/CENTRAL DISTRICT | Base Chg : 25.00 | |
| WE-E-FILE | | | 601 S. FIGUEROA ST | 312 NORTH SPRING STREET | Adv Fees : 400.00 | |
| | | | LOS ANGELES    CA 90071 | LOS ANGELES    CA 90012 | Prcs Fee : 12.00 | |
| | | | Caller: BLANCA G 809685 | *RUSH* | Rush Fee : 25.00 | 462.00 |
| | | | Case Number: ADVANCE FEES | Case Title: TIPTON/AIRPORT TERM | | |
| | | | Documents: NTC REMOVAL;CIVIL  COVER;NTC INT PARTYS | | |
| | | | Client/Matter: 071756-000022 | Signed by: EFILED 1-7 | | |
| | | | Rate Comment: *RUSH* | | | |

# INVOICE PAYMENT DUE UPON RECEIPT

# L.R. 54-3.2 - Fees for Service of Process

| Date | Witness | Amount |
|------|---------|-------:|
| 05/28/19 | Document Subpoena to Blue Oak Medical Group [Depo Officer Fees] | $52.20 |
| 03/21/19 | Document Subpoena to Tarzana Treatment Center - Lancaster Location [Service Fees] | $233.00 |
| 03/21/19 | Document Subpoena to Tarzana Treatment Centers - Tarzana Location [Service Fees] | $382.00 |
| 03/21/19 | Document Subpoena to Lancaster Imaging [Service Fees] | $233.00 |
| 03/21/19 | Document Subpoena to Blue Oak Medical Group [Service Fees] | $155.25 |
| 04/12/19 | Follow-Up Letter to Tarzana Treatment Centers - Lancaster Location [Service Fees] | $207.00 |
| 04/12/19 | Follow-Up Letter to Tarzana Treatment Centers - Tarzana Location [Service Fees] | $159.10 |
| 10/30/19 | Document Subpoena to ABM Aviation, Inc. [Service Fees] | $127.50 |
| 10/30/19 | Document Subpoena to Menzies Aviation [Service Fees] | $185.00 |
| 11/21/19 | Deposition and Document Subpoena to Deon Brown [Service Fees] | $313.00 |
| 11/27/19 | Document Subpoena to ABM Aviation, Inc. [Deposition Officer Fees] | $52.50 |
| 11/27/19 | Document Subpoena to Menzies Aviation [Deposition Officer Fees] | $52.20 |
| 12/02/19 | Amended Document Subpoena to ABM Aviation, Inc. [Service Fees] | $105.00 |
| 12/04/19 | Deposition Subpoena to the Treating Physician from Tarzana Treatment Center [Service Fees] | $328.00 |
| 12/04/19 | Deposition Subpoena to Dr. Alberto Encina [Service Fees] | $213.00 |
| 01/31/20 | Amended Subpoena to ABM Aviation, Inc. [Deposition Officer Fees] | $71.50 |
| 01/02/20 | Document Subpoena to Dr. Frank Lusher [Service Fees] | $210.50 |
| 01/02/20 | Document Subpoena to Dr. Phyllis Cohen [Service Fees] | $361.62 |
| | **TOTAL:** | **$3,441.37** |

**Invoices for Service of Process Costs**
**Follow on Next Page**



# INVOICE

*** REPRINT ***

1609 JAMES M WOOD BLVD | LOS ANGELES | CA 90015
T 213.249.9999 | F 213.249.9990 | www.nationwideasap.com

| Invoice No. | Customer No. |
|---|---|
| 190680 | 333 |
| **Invc Date** | **Total Due** |
| 3/31/19 | 12,834.78 |
| | |
| | |
| | |

SEYFARTH SHAW LLP
601 S.FIGUEROA STREET, ST 3300
ATTN: ACCOUNTS PAYABLE DEPT
LOS ANGELES, CA 90017

FOR ANY BILLING INQUIRIES
PLEASE CALL ACCOUNTING AT
(213) 249-9970
TAX ID # 20-8284527

| | Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|---|
| | 333 | 190680 | 4/06/20 | 12,834.78 | 19 |

| Date | Ordr No. | Svc | Service Detail | | Charges | Total |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/21/19 | 1182198 | SPP | SEYFARTH SHAW LLP | TARZANA TREATMENT CENTERS, INC. | Base Chg : 195.00 | |
| SPECIAL PROCESS | | | 601 S. FIGUEROA STREET | 907 WEST LANCASTER BLVD. | PDF/Pages : 38.00 | 233.00 |
| | | | LOS ANGELES CA 90017 | LANCASTER CA 93534 | | |
| | | | Caller: BLANCA G 80-9685 | Case Title: TIPTON/AIRPORT TERM | | |
| | | | Case Number: 2:18-CV-9503 AB-JEMX | | | |
| | | | Documents: USDC SUBP PRODUCE 4/3/19 10:00 AM | | | |
| | | | Client/Matter: 071756-000022 | Signed by: KAREN ROCHA | | |
| | | | Pieces/Pages: 38 | | | |
| 3/21/19 | 1182214 | SPP | SEYFARTH SHAW LLP | TARZANA TREATMENT CENTERS, INC. | Base Chg : 177.00 | |
| SPECIAL PROCESS | | | 601 S. FIGUEROA STREET | 18646 OXNARD STREET | PDF/Pages : 28.00 | |
| | | | LOS ANGELES CA 90067 | TARZANA CA 91356 | Atmpt/addl: 177.00 | 382.00 |
| | | | Caller: BLANCA G 80-9685 | 2.ADDRESSES | | |
| | | | Case Number: 2:18-CV-9503 AB-JEMX | Case Title: TIPTON/AIRPORT TERM | | |
| | | | Documents: USDC SUBP PRODUCE 4/3/19 10:00 AM | | | |
| | | | Client/Matter: 071756-000022 | Signed by: LORENA A., HEALTH | | |
| | | | Pieces/Pages: 38 | | | |
| | | | Rate Comment: 2.ADDRESSES | | | |
| 3/21/19 | 1182216 | SPP | SEYFARTH SHAW LLP | LANCASTER IMAGING | Base Chg : 195.00 | |
| SPECIAL PROCESS | | | 601 S. FIGUEROA STREET | 4725 10TH STREET WEST | PDF/Pages : 38.00 | 233.00 |
| | | | LOS ANGELES CA 90017 | LANCASTER CA 93534 | | |
| | | | Caller: BLANCA G 80-9685 | | | |
| | | | Case Number: 2:18-CV-9503 AB-JEMX | Case Title: TIPTON/AIRPORT TERM | | |
| | | | Documents: USDC SUBP PRODUCE 4/3/19 10:00 AM | | | |
| | | | Client/Matter: 071756-000022 | Signed by: STELLA DOE | | |
| | | | Pieces/Pages: 38 | | | |
| 3/21/19 | 1182218 | SPP | SEYFARTH SHAW LLP | BLUE OAK MEDICAL GROUP C/O CT CORP | Base Chg : 127.25 | |
| SPECIAL PROCESS | | | 601 S. FIGUEROA STREET | 818 WEST SEVENTH ST., STE 930 | PDF/Pages : 28.00 | 155.25 |
| | | | LOS ANGELES CA 90017 | LOS ANGELES CA 90017 | | |
| | | | Caller: BLANCA G 80-9685 | | | |
| | | | Case Number: 2:18-CV-9503 AB-JEMX | Case Title: TIPTON/AIRPORT TERM | | |
| | | | Documents: SUBPOENA PROD DOC'S 4/03/2019 AT 10AM | | | |
| | | | Client/Matter: 071756-000022 | Signed by: DAISY MONTENEGRO | | |
| | | | Pieces/Pages: 38 | | | |

Total Charges for Ref. - 071756-000022:  1,098.25

## INVOICE PAYMENT DUE UPON RECEIPT



# INVOICE

*** REPRINT ***

1609 JAMES M WOOD BLVD | LOS ANGELES | CA 90015
T 213.249.9999 | F 213.249.9990 | www.nationwideasap.com

| Invoice No. | Customer No. |
|---|---|
| **Invc Date** | **Total Due** |
| 4/15/19 | 5,388.40 |
| | |
| | |
| | |

SEYFARTH SHAW LLP
601 S.FIGUEROA STREET, ST 3300
ATTN: ACCOUNTS PAYABLE DEPT
LOS ANGELES, CA 90017

FOR ANY BILLING INQUIRIES
PLEASE CALL ACCOUNTING AT
(213) 249-9970
TAX ID # 20-8284527

| | Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|---|
| | 333 | 191460 | 4/06/20 | 5,388.40 | 18 |

| Date | Ordr No. | Svc | Service Detail | | Charges | Total |
|---|---|---|---|---|---|---|
| 4/12/19 | 1187697 | SPO | SEYFARTH SHAW LLP                    TARZANA TREATMENT CENTERS, INC.  | Base Chg : | 195.00 | |
| SPECIAL OFFICE SERVICE | | | 601 S. FIGUEROA STREET               907 WEST LANCASTER BLVD. | PDF/Pages : | 2.00 | |
| | | | LOS ANGELES      CA 90017            LANCASTER       CA 93534 | Prepare Pr: | 10.00 | 207.00 |
| | | | Caller: BLANCA G 80-9685             Case Title: TIPTON/AIRPORT TERM | | | |
| | | | Case Number: DROP SERVE GEN POS! | | | |
| | | | Documents: LETTER TO FACILITY  DROP TODAY ASAP | | | |
| | | | Client/Matter: 071756-000022        Signed by: KAREN ROCHA MEDICAL AS | | | |
| | | | Pieces/Pages:    2 | | | |
| 4/12/19 | 1187701 | SPO | SEYFARTH SHAW LLP                    TARZANA TREATMENT CENTERS, INC.  | Base Chg : | 142.00 | |
| SPECIAL OFFICE SERVICE | | | 601 S. FIGUEROA STREET               18700 OXNARD STREET | Prepare Pr: | 10.00 | |
| | | | LOS ANGELES      CA 90017            TARZANA         CA 91356 | Fuel Chrg : | 7.10 | 159.10 |
| | | | Caller: BLANCA G 80-9685             Case Title: TIPTON/AIRPORT TERM | | | |
| | | | Case Number: DROP SERVE GEN POS! | | | |
| | | | Documents: LETTER TO FACILITY  DROP TODAY ASAP | | | |
| | | | Client/Matter: 071756-000022        Signed by: LORENZO | | | |
| | | | Pieces/Pages:    2 | | | |

Total   Charges for Ref. - 071756-000022:    366.10

## INVOICE PAYMENT DUE UPON RECEIPT



Nationwide Legal LLC

1609 JAMES M WOOD BLVD | LOS ANGELES | CA 90015
T 213.249.9999 | F 213.249.9990 | www.nationwideasap.com

# INVOICE

*** REPRINT ***

| Invoice No. | Customer No. |
|---|---|
| 201034 | 333 |
| **Invc Date** | **Total Due** |
| 10/31/19 | 8,780.45 |
| | |
| | |
| | |

SEYFARTH SHAW LLP
601 S.FIGUEROA STREET, ST 3300
ATTN: ACCOUNTS PAYABLE DEPT
LOS ANGELES, CA 90017

FOR ANY BILLING INQUIRIES
PLEASE CALL ACCOUNTING AT
(213) 249-9970
TAX ID # 20-8284527

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 333 | 201034 | 4/06/20 | 8,780.45 | 14 |

| Date | Ordr No. | Svc | Service Detail | Charges | Total |
|---|---|---|---|---|---|
| | | | | | |
| 10/30/19 | 1230410 | SPP | SEYFARTH SHAW LLP                ABM AVIATION INC C/O CT CORP SYSTEM  Base Chg : | 127.50 | 127.50 |
| SPECIAL PROCESS | | | 601 S. FIGUEROA STREET          818 WEST 7TH STREET<br>LOS ANGELES    CA 90017    LOS ANGELES    CA 90017<br>Caller: KIM B 80-9672<br>Case Number: 2:18-CV-09503 AB      Case Title: TIPTON V AIRPORT<br>Documents: SUBPOENA PRODUCE   11/20/19 @ 5PM<br>Client/Matter: 071756-000022          Signed by: GABRIELA SANCHEZ<br>Pieces/Pages:   6 | | |
| 10/30/19 | 1230411 | SPP | SEYFARTH SHAW LLP                MENZIES AVIATION C/O CSC-LAWYERS  Base Chg : | 185.00 | 185.00 |
| SPECIAL PROCESS | | | 601 S. FIGUEROA STREET          2710 GATEWAY OAKS DR.,STE.150N<br>LOS ANGELES    CA 90017    SACRAMENTO    CA 95833<br>Caller: KIM B 80-9672<br>Case Number: 2:18-CV-09503 AB      Case Title: TIPTON V AIRPORT<br>Documents: SUBPOENA PRODUCE   11/20/19 @ 5PM<br>Client/Matter: 071756-000022          Signed by: BECKY DEGEORGE<br>Pieces/Pages:   6 | | |
| | | | Total  Charges for Ref. - 071756-000022:    359.75 | | |

**INVOICE PAYMENT DUE UPON RECEIPT**



# INVOICE

*** REPRINT ***

| Invoice No. | Customer No. |
|---|---|
| 202220 | 333 |
| Invc Date | Total Due |
| 11/30/19 | 10,444.56 |
| | |
| | |
| | |

1609 JAMES M WOOD BLVD | LOS ANGELES | CA 90015
T 213.249.9999 | F 213.249.9990 | www.nationwideasap.com

SEYFARTH SHAW LLP
601 S.FIGUEROA STREET, ST 3300
ATTN: ACCOUNTS PAYABLE DEPT
LOS ANGELES, CA 90017

FOR ANY BILLING INQUIRIES
PLEASE CALL ACCOUNTING AT
(213) 249-9970
TAX ID # 20-8284527

| | Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|---|
| | 333 | 202220 | 4/06/20 | 10,444.56 | 13 |

| Date | Ordr No. | Svc | Service Detail | | Charges | Total |
|---|---|---|---|---|---|---|
| 11/21/19 | 1234195 | SPP | SEYFARTH SHAW LLP          DEON BROWN | Base Chg : | 195.00 | |
| SPECIAL PROCESS | | | 601 S. FIGUEROA STREET     38708 GLENBRUSH AVE. | Adv Fees : | 112.00 | |
| | | | LOS ANGELES    CA 90017    PALMDALE    CA 93550 | PDF/Pages : | 6.00 | 313.00 |
| | | | Caller: KIM B 80-9672 | | | |
| | | | Case Number: 2:18-CV-09503 AB    Case Title: TIPTON V AIRPORT TER | | | |
| | | | Documents: SUB TESTIFY AT DEPO 12/18/19 AT 10AM | | | |
| | | | Client/Matter: 071756-000022    Signed by: PERSONAL SERVICE | | | |
| | | | Pieces/Pages:    6 | | | |

# INVOICE PAYMENT DUE UPON RECEIPT





# INVOICE

*** REPRINT ***

| Invoice No. | Customer No. |
|---|---|
| 202765 | 333 |
| **Invc Date** | **Total Due** |
| 12/15/19 | 6,933.64 |
| | |
| | |
| | |

SEYFARTH SHAW LLP
601 S.FIGUEROA STREET, ST 3300
ATTN: ACCOUNTS PAYABLE DEPT
LOS ANGELES, CA 90017

FOR ANY BILLING INQUIRIES
PLEASE CALL ACCOUNTING AT
(213) 249-9970
TAX ID # 20-8284527

| | | | Customer No. | Invoice No. | Period Ending | Amount Due | Pg | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | 333 | 202765 | 4/06/20 | 6,933.64 | 12 | | |
| **Date** | **Ordr No.** | **Svc** | Service Detail | | | | | **Charges** | **Total** |
| 12/02/19 | 1235433 | HTP | SEYFARTH SHAW LLP<br>601 S. FIGUEROA STREET<br>LOS ANGELES    CA 90017<br>Caller: KIM B 80-9672<br>Documents: AMENDED SUBPOENA   12/18/19 AT 10AM<br>Client/Matter: 071756-000022<br>Pieces/Pages:   5 | ABM AVIATION INC. C/O CT CORP SYS.<br>818 W. 7TH STREET<br>LOS ANGELES    CA 90017<br>Case Title: TIPTON/AIRPORT TERM<br>Signed by: DAISY MONTENEGRO | Base Chg : | | 105.00 | 105.00 |
| HOT RUSH PROCESS | | | | | | | | | |
| 12/04/19 | 1235905 | SPP | SEYFARTH SHAW LLP<br>601 S. FIGUEROA STREET<br>LOS ANGELES    CA 90017<br>Caller: KIM B 80-9672<br>Documents: USDC SUBP APPEAR   12/19/19 @ 2PM<br>Client/Matter: 071756-000022<br>Pieces/Pages:   12 | THE TREATING PHYSICIAN FROM TARZANA<br>907 W. LANCASTER BLVD<br>LANCASTER    CA 93534<br>Case Title: TIPTON V AIRPORT<br>Signed by: BETTA ARANA | Base Chg :<br>Adv Fees :<br>PDF/Pages : | 195.00<br>121.00<br>12.00 | 328.00 |
| SPECIAL PROCESS | | | | | | | | | |
| 12/04/19 | 1235907 | REL | SEYFARTH SHAW LLP<br>601 S. FIGUEROA STREET<br>LOS ANGELES    CA 90017<br>Caller: KIM B 80-9672<br>Documents: USDC SUBP APPEAR   12/19/19 @ 2PM<br>Client/Matter:  071756-000022<br>Pieces/Pages:   7 | ALBERTO ENCINA, M.D.<br>907 W. LANCASTER BLVD<br>LANCASTER    CA 93534<br>Case Title: TIPTON V AIRPORT<br>Signed by: BETTY ARANA | Base Chg :<br>Adv Fees :<br>PDF/Pages : | 85.00<br>121.00<br>7.00 | 213.00 |
| RELATED ENTITY | | | | | | | | | |

# INVOICE PAYMENT DUE UPON RECEIPT



# INVOICE

*** REPRINT ***



1609 JAMES M WOOD BLVD | LOS ANGELES | CA 90015
T 213.249.9999 | F 213.249.9990 | www.nationwideasap.com

| Invoice No. | Customer No. |
|---|---|
| 203662 | 333 |
| Invc Date | Total Due |
| 1/15/20 | 7,714.03 |
| | |
| | |
| | |

SEYFARTH SHAW LLP
601 S.FIGUEROA STREET, ST 3300
ATTN: ACCOUNTS PAYABLE DEPT
LOS ANGELES, CA 90017

FOR ANY BILLING INQUIRIES
PLEASE CALL ACCOUNTING AT
(213) 249-9970
TAX ID # 20-8284527

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 333 | 203662 | 4/06/20 | 7,714.03 | 14 |

| Date | Ordr No. | Svc | Service Detail | Charges | Total |
|---|---|---|---|---|---|
| | | | | | |

| Date | Ordr No. | Svc | Service Detail | | Charges | | Total |
|---|---|---|---|---|---|---|---|
| 1/02/20<br><br>SPECIAL PROCESS | 1240280 | SPP | SEYFARTH SHAW LLP<br>601 S. FIGUEROA STREET<br>LOS ANGELES   CA 90017<br>Caller: BLANCA G 80-9685<br>Case Number: 2:18-CV-09503 AB<br>Documents: USDC SUBP PRODUCE   1/21/20 10:00 AM<br>Client/Matter: 071756-000022<br>Pieces/Pages:   6 | DR. FRANK LUSHER<br>41230 11TH ST.<br>PALMDALE     CA 93551<br><br>Case Title: TIPTON V AIRPORT<br><br>Signed by: PERSONAL | Base Chg : | 204.50<br>6.00 | 210.50 |
| | | | | | PDF/Pages : | | |
| 1/02/20<br><br>SPECIAL PROCESS | 1240281 | SPP | SEYFARTH SHAW LLP<br>601 S. FIGUEROA STREET<br>LOS ANGELES   CA 90017<br>Caller: BLANCA G 80-9685<br>Case Number: 2:18-CV-09503 AB<br>Documents: USDC SUBP PRODUCE   1/21/20 10:00 AM<br>Client/Matter: 071756-000022<br>Pieces/Pages:   8<br>Rate Comment:  2.ADDRRESSES | DR. PHYLLIS COHEN<br>7101 BAIRD AVE.<br>RESEDA     CA 91335<br>2.ADDRRESSES<br>Case Title: TIPTON V AIRPORT<br><br>Signed by: RORY BRAND | Base Chg :<br>Attmpt/addl:<br>Fuel Chrg : | 176.40<br>176.40<br>8.82 | 361.62 |

# INVOICE PAYMENT DUE UPON RECEIPT

TAX ID: 20-8284527

# NATIONWIDE LEGAL LLC

# INVOICE

| ACCOUNT NO: | INVOICE DATE: | INVOICE NO: |
|---|---|---|
| SEYFALA | May 28, 2019 | NWL33404-01 |

1609 James M. Wood Blvd., 2nd Fl
Los Angeles, CA 90015
(877) 326-2679  FAX: (213) 249-9998

**Bill To:**
MEAGAN SUE O'DELL
SEYFARTH SHAW LLP (DTLA)
601 S. Figueroa Street., Ste. 3300
Los Angeles, CA 90017

**Ordered By:**
MEAGAN SUE O'DELL
SEYFARTH SHAW LLP (DTLA)
601 S. Figueroa Street., Ste. 3300
Los Angeles, CA 90017
**Ever Flores**

File No.:

| | |
|---|---|
| Case No: **2:18-cv-9503 AB (JEMX)** | Patient: **JAYME TIPTON** |
| Court: **UNITED STATES DISTRICT COURT** | DOB: **9/7/1986** |
| Plaintiff: **JAYME TIPTON** | SSN: **XXX-XX-9264** |
| Defendant: **AIRPORT TERMINAL SERVICES, INC., and DOES 1 through 100, inclusive** | Depo / Due Date: **April 3, 2019** |

| LOCATION AND DESCRIPTION OF SERVICES RENDERED | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| **Blue Oak Medical Group**<br>**Service Control # 1182218**<br>**Deposition Officer Fee** | | | **52.50** |
| | | SUB-TOTAL | 52.50 |
| PLEASE SUBMIT THIS INVOICE TO YOUR ACCOUNTS PAYABLE DEPARTMENT | | SALES TAX | .00 |
| Regarding: JAYME TIPTON at Blue Oak Medical Group Los Angeles  ***** PER CLIENT, CLOSE OUT AND BILL***** | | TOTAL DUE | $ 52.50 |

Thank you for choosing Nationwide Legal, LLC. Obtain status and order online at https://orders.nationwideasap.com

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

For proper credit please detach this section and return with your payment.  **Remittance Copy**

# NATIONWIDE LEGAL LLC

| ACCOUNT NO: | INVOICE DATE: | INVOICE NO: |
|---|---|---|
| SEYFALA | May 28, 2019 | NWL33404-01 |

TOTAL DUE: | $ 52.50 |

**Remit To:**   Nationwide Legal, LLC
1609 James M. Wood Blvd., 2nd Fl
Los Angeles, CA 90015

1. PLEASE INCLUDE INVOICE NUMBER ON PAYMENT.
2. MAKE CHECKS PAYABLE TO Nationwide Legal, LLC.
3. For billing inquiries, please call (877) 326-2679.

INVOICE DUE AND PAYABLE UPON RECEIPT

Order#:NWL33404-01/CINV



TAX ID: 20-8284527

# INVOICE

| ACCOUNT NO: | INVOICE DATE: | INVOICE NO: |
|---|---|---|
| SEYFALA | November 27, 2019 | NWL36996-01 |

1609 James M. Wood Blvd., 2nd Fl
Los Angeles, CA 90015
(877) 326-2679  FAX: (213) 249-9998

**Bill To:**
**MEAGAN SUE O'DELL**
**SEYFARTH SHAW LLP (DTLA)**
**601 S. Figueroa Street., Ste. 3300**
**Los Angeles, CA 90017**

Ordered By:
**MEAGAN SUE O'DELL**
**SEYFARTH SHAW LLP (DTLA)**
**601 S. Figueroa Street., Ste. 3300**
**Los Angeles, CA 90017**
**Ever Flores**

File No.: **071756-000022**

| | |
|---|---|
| Case No: **2:18-cv-9503 AB (JEMx)** | Patient: **JAYME TIPTON** |
| Court: **UNITED STATES DISTRICT COURT** | DOB: **9/7/1986** |
| Plaintiff: **Jayme Tipton** | SSN: **XXX-XX-9264** |
| Defendant: **Airport Terminal Services, Inc., and Does 1 through 100, inclusive** | Depo / Due Date: **November 20, 2019** |

| LOCATION AND DESCRIPTION OF SERVICES RENDERED | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| **Menzies Aviation**<br>**Service Control # 1230411**<br>**Deposition Officer Fee** | | | **52.50** |
| | | SUB-TOTAL | 52.50 |
| **PLEASE SUBMIT THIS INVOICE TO YOUR ACCOUNTS PAYABLE DEPARTMENT**<br>Regarding: JAYME TIPTON at None Menzies Aviation Sacramento   ***** PER CLIENT, CLOSE OUT AND BILL***** | | SALES TAX | .00 |
| | | TOTAL DUE | $ 52.50 |

Thank you for choosing Nationwide Legal, LLC. Obtain status and order online at https://orders.nationwideasap.com

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

For proper credit please detach this section and return with your payment.   **Remittance Copy**

| ACCOUNT NO: | INVOICE DATE: | INVOICE NO: |
|---|---|---|
| SEYFALA | November 27, 2019 | NWL36996-01 |

| TOTAL DUE: | $  52.50 |
|---|---|

Remit To:   Nationwide Legal, LLC
1609 James M. Wood Blvd., 2nd Fl
Los Angeles, CA 90015

1. PLEASE INCLUDE INVOICE NUMBER ON PAYMENT.
2. MAKE CHECKS PAYABLE TO Nationwide Legal, LLC.
3. For billing inquiries, please call (877) 326-2679.

INVOICE DUE AND PAYABLE UPON RECEIPT

Order#:NWL36996-01/CINV

# NATIONWIDE LEGAL LLC

TAX ID: 20-8284527

# INVOICE

1609 James M. Wood Blvd., 2nd Fl
Los Angeles, CA 90015
(877) 326-2679  FAX: (213) 249-9998

| ACCOUNT NO: | INVOICE DATE: | INVOICE NO: |
|---|---|---|
| SEYFALA | November 27, 2019 | NWL36996-02 |

Bill To:
**MEAGAN SUE O'DELL**
**SEYFARTH SHAW LLP (DTLA)**
**601 S. Figueroa Street., Ste. 3300**
**Los Angeles, CA 90017**

Ordered By:
**MEAGAN SUE O'DELL**
**SEYFARTH SHAW LLP (DTLA)**
**601 S. Figueroa Street., Ste. 3300**
**Los Angeles, CA 90017**
**Ever Flores**

File No.: **071756-000022**

| Case No: | **2:18-cv-9503 AB (JEMx)** | Patient: **JAYME TIPTON** |
|---|---|---|
| Court: | **UNITED STATES DISTRICT COURT** | DOB: **9/7/1986** |
| Plaintiff: | **Jayme Tipton** | SSN: **XXX-XX-9264** |
| Defendant: | **Airport Terminal Services, Inc., and Does 1 through 100, inclusive** | Depo / Due Date: **November 20, 2019** |

| LOCATION AND DESCRIPTION OF SERVICES RENDERED | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| **ABM Aviation, Inc. c/o CT Corporation System** | | | |
| **Service Control # 1230410** | | | |
| **Deposition Officer Fee** | | | 52.50 |
| | | SUB-TOTAL | 52.50 |
| **PLEASE SUBMIT THIS INVOICE TO YOUR ACCOUNTS PAYABLE DEPARTMENT** | | SALES TAX | .00 |
| Regarding: JAYME TIPTON at  ABM Aviation, Inc. c/o CT Corporation System Los Angeles ***** PER CLIENT, CLOSE OUT AND BILL***** | | | |
| | | TOTAL DUE | $ 52.50 |

Thank you for choosing Nationwide Legal, LLC. Obtain status and order online at https://orders.nationwideasap.com

For proper credit please detach this section and return with your payment.   **Remittance Copy**



| ACCOUNT NO: | INVOICE DATE: | INVOICE NO: |
|---|---|---|
| SEYFALA | November 27, 2019 | NWL36996-02 |

| TOTAL DUE: | $  52.50 |
|---|---|

Remit To:    Nationwide Legal, LLC
1609 James M. Wood Blvd., 2nd Fl
Los Angeles, CA 90015

1. PLEASE INCLUDE INVOICE NUMBER ON PAYMENT.

2. MAKE CHECKS PAYABLE TO Nationwide Legal, LLC.

3. For billing inquiries, please call (877) 326-2679.

INVOICE DUE AND PAYABLE UPON RECEIPT

Order#:NWL36996-02/CINV

# NATIONWIDE LEGAL LLC

TAX ID: 20-8284527

# INVOICE

| ACCOUNT NO: | INVOICE DATE: | INVOICE NO: |
|---|---|---|
| SEYFALA | January 31, 2020 | NWL37510-01 |

1609 James M. Wood Blvd., 2nd Fl
Los Angeles, CA 90015
(877) 326-2679  FAX: (213) 249-9998

**Bill To:**
**MEAGAN SUE O'DELL**
**SEYFARTH SHAW LLP (DTLA)**
**601 S. Figueroa Street., Ste. 3300**
**Los Angeles, CA 90017**

**Ordered By:**
**MEAGAN SUE O'DELL**
**SEYFARTH SHAW LLP (DTLA)**
**601 S. Figueroa Street., Ste. 3300**
**Los Angeles, CA 90017**
**Ever Flores**

File No.: **071756-000022**

| Case No: | **2:18-cv-9503AB(JEMx)** | Patient: **JAYME TIPTON** |
|---|---|---|
| Court: | **UNITED STATES DISTRICT COURT** | DOB: **9/7/1986** |
| Plaintiff: | Jayme Tipton | SSN: **XXX-XX-9264** |
| Defendant: | **Airport Terminal Services, Inc., and Does 1 through 100, inclusive** | Depo / Due Date: **December 18, 2019** |

| LOCATION AND DESCRIPTION OF SERVICES RENDERED | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| **ABM Aviation, Inc. c/o CT Corporation System** | | | |
| **Service Control # 1235433** | | | |
| **Deposition Officer Fee** | | | 52.50 |
| **Pages (Black & White)** | 76 | .25 | 19.00 |
| **Secured Online Download** | | | 0.00 |
| | | SUB-TOTAL | 71.50 |
| PLEASE SUBMIT THIS INVOICE TO YOUR ACCOUNTS PAYABLE DEPARTMENT | | SALES TAX | .00 |
| Regarding: JAYME TIPTON at  ABM Aviation, Inc. c/o CT Corporation System Los Angeles | | | |
| | | TOTAL DUE | $ 71.50 |

Thank you for choosing Nationwide Legal, LLC. Obtain status and order online at https://orders.nationwideasap.com

----

For proper credit please detach this section and return with your payment.   **Remittance Copy**



| ACCOUNT NO: | INVOICE DATE: | INVOICE NO: |
|---|---|---|
| SEYFALA | January 31, 2020 | NWL37510-01 |

| TOTAL DUE: | $  71.50 |
|---|---|

Remit To:   Nationwide Legal, LLC
1609 James M. Wood Blvd., 2nd Fl
Los Angeles, CA 90015

1. PLEASE INCLUDE INVOICE NUMBER ON PAYMENT.
2. MAKE CHECKS PAYABLE TO Nationwide Legal, LLC.
3. For billing inquiries, please call (877) 326-2679.

INVOICE DUE AND PAYABLE UPON RECEIPT                              Order#:NWL37510-01/CINV

# L.R. 54-3.5 - Deposition Costs

| Date | Witness | Amount |
|---|---|---|
| 10/23/19 | Jayme Tipton (Vol. 1) | $2,750.05 |
| 10/29/19 | Jeff Luetkenhaus | $399.45 |
| 11/25/19 | Moises Guillen | $725.35 |
| 11/25/19 | Damian Neri | $569.55 |
| 12/02/19 | Jayme Tipton (Vol. 2) | $2,061.25 |
| 12/18/19 | Deon Keith Brown | $1,164.65 |
| 12/19/19 | Certificate of Non Appearance for Alberto Encina, MD | $373.80 |
| 12/19/19 | Certificate of Non Appearance for Treating Physician from Tarzana Treatment Centers | $426.90 |
| 12/20/19 | Jeff Luetkenhaus | $376.70 |
| | **TOTAL:** | **$8,847.70** |

**Invoices for Deposition Costs**
**Follow on Next Page**

63075829v.1

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 280352 | 11/5/2019 | 1147705 |

| Job Date | Case No. | |
|---|---|---|
| 10/23/2019 | 2:18-CV-09503-AB-JEM | |

| Case Name | | |
|---|---|---|
| Jayme Tipton vs. Airport Terminal Services, Inc. | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

Aaron Lubeley
Seyfarth Shaw, LLP (Los Angeles)
601 South Figueroa Street
Suite 3300
Los Angeles, CA 90017-5793

| | | | | | |
|---|---|---|---|---|---|
| Certified Orig & 1 Certified Transcript of: | | | | | |
| Jayme Tipton (v.I) | 223.00 | Pages | @ | 5.50 | 1,226.50 |
| Exhibit | 213.00 | Pages | @ | 0.60 | 127.80 |
| Exhibit Pass Thru Transport Charges | | | | 10.00 | 10.00 |
| Hourly Rate | 6.00 | | @ | 45.00 | 270.00 |
| Deposition with Video Edit / Videoconference | 207.00 | | @ | 0.75 | 155.25 |
| Return Envelope / Sealed Orig | | | | 15.00 | 15.00 |
| Rough Draft / Livenote Draft | 190.00 | Pages | @ | 1.75 | 332.50 |
| Realtime Feed / Streaming | 190.00 | | @ | 1.85 | 351.50 |
| Transcript on Media/Web | | | | 35.00 | 35.00 |
| Processing & Handling | | | | 45.00 | 45.00 |
| Delivery per location | 2.00 | | @ | 32.00 | 64.00 |
| Parking | | | | 45.50 | 45.50 |
| Certified Orig & 1 Certified Transcript of: | | | | | |
| Jayme Tipton (v.I) - Confidential Portion | 12.00 | Pages | @ | 5.50 | 66.00 |
| Exhibit | 10.00 | Pages | @ | 0.60 | 6.00 |

| | | |
|---|---|---|
| **TOTAL DUE >>>** | | **$2,750.05** |
| AFTER 12/5/2019 PAY | | $3,025.06 |

Tax ID: 33-0228098

Phone: 213-270-9600   Fax:

---

*Please detach bottom portion and return with payment.*

Aaron Lubeley
Seyfarth Shaw, LLP (Los Angeles)
601 South Figueroa Street
Suite 3300
Los Angeles, CA 90017-5793

| | | | | |
|---|---|---|---|---|
| Job No. | : | 1147705 | BU ID | : 1-RPT |
| Case No. | : | 2:18-CV-09503-AB-JEM | | |
| Case Name | : | Jayme Tipton vs. Airport Terminal Services, Inc. | | |
| | | | | |
| Invoice No. | : | 280352 | Invoice Date | : 11/5/2019 |
| **Total Due** | : | **$2,750.05** | | |
| AFTER 12/5/2019 PAY $3,025.06 | | | | |

| PAYMENT WITH CREDIT CARD | AMEX MasterCard VISA |
|---|---|
| Cardholder's Name: | |
| Card Number: | |
| Exp. Date:          Phone#: | |
| Billing Address: | |
| Zip:          Card Security Code: | |
| Amount to Charge: | |
| Cardholder's Signature: | |
| Email: | |

Remit To:   **Kusar Legal Services, Inc.**
           **3780 Kilroy Airport Way, Suite 300**
           **Long Beach, CA 90806**

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 280352 | 11/5/2019 | 1147705 |
| **Job Date** | **Case No.** | |
| 10/23/2019 | 2:18-CV-09503-AB-JEM | |
| **Case Name** | | |
| Jayme Tipton vs. Airport Terminal Services, Inc. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Aaron Lubeley
Seyfarth Shaw, LLP (Los Angeles)
601 South Figueroa Street
Suite 3300
Los Angeles, CA 90017-5793

Client Matter No.   :  C/M: 071756-0000022

Thank you. We appreciate and value your business!

Your order is available online. Contact us today for your login & password.

Amex cards accepted (add'l 2% fee will be added)

Invoices accrue a late fee on unpaid balances after 30 days. Invoices cannot be adjusted after 30 days. Payment not contingent on client reimbursement. If turned over to pursue legal action for any/all invoices and accumulated interest, attorney fees & all court costs will be awarded to prevailing party.

**Tax ID:** 33-0228098

Phone: 213-270-9600    Fax:

---

*Please detach bottom portion and return with payment.*

Aaron Lubeley
Seyfarth Shaw, LLP (Los Angeles)
601 South Figueroa Street
Suite 3300
Los Angeles, CA 90017-5793

| | | | | |
|---|---|---|---|---|
| Job No. | : | 1147705 | BU ID | : 1-RPT |
| Case No. | : | 2:18-CV-09503-AB-JEM | | |
| Case Name | : | Jayme Tipton vs. Airport Terminal Services, Inc. | | |
| Invoice No. | : | 280352 | Invoice Date | : 11/5/2019 |
| **Total Due** | : | **$2,750.05** | | |

AFTER 12/5/2019 PAY $3,025.06

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                      Phone#:
Billing Address:
Zip:                  Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To:  **Kusar Legal Services, Inc.**
**3780 Kilroy Airport Way, Suite 300**
**Long Beach, CA 90806**

# INVOICE



10350 Santa Monica Blvd., Suite 200
Los Angeles, CA 90025-6923
Tel 800.222.1231 - Fax 877.844.7333
barkley.com

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 538398 | 11/12/2019 | 457811 |

| Job Date | Case No. |
|---|---|
| 10/29/2019 | 2:18-CV-09503-AB-JEN |

| Case Name |
|---|
| Jayme Tipton v. Airport Terminal Services, Inc. |

| Payment Terms |
|---|
| Net 30; Interest @ 1.5%/mo after 30 days |

Meagan Sue O'Dell, Esq.
Seyfarth, Shaw, LLP - (LA - D)
601 South Figueroa Street
Suite 3300
Los Angeles CA  90071-1400

1 CERTIFIED COPY OF TRANSCRIPT OF:

Jeff Luetkenhaus               63.00  Pages    @       4.15       261.45
   Exhibit                24.00  Pages    @       0.75        18.00
   BarkleyAccess (ASCII, PDF Trnscpts & Exhbts)          50.00        50.00
   Delivery of Copy                                      30.00        30.00
   Handling - Copy                                       30.00        30.00
   Certification Fee                                     10.00        10.00

**TOTAL DUE  >>>**            **$399.45**

You are now able to submit your payment on our website.

**(-) Payments/Credits:**        0.00
**(+) Finance Charges/Debits:**  0.00
**(=) New Balance:**           **399.45**

**Tax ID:** 95-3312349                 Phone: (213) 270-9600    Fax:(213) 270-9601

*Please detach bottom portion and return with payment.*

Meagan Sue O'Dell, Esq.
Seyfarth, Shaw, LLP - (LA - D)
601 South Figueroa Street
Suite 3300
Los Angeles CA  90071-1400

Job No.     :  457811         BU ID      : .BCR - LA
Case No.    :  2:18-CV-09503-AB-JEN
Case Name   :  Jayme Tipton v. Airport Terminal Services, Inc.

Invoice No. :  538398        Invoice Date  : 11/12/2019
**Total Due** :  **$399.45**

Remit To:  **Barkley Court Reporters**
**10350 Santa Monica Blvd., Suite 200**
**Los Angeles CA  90025-6923**

**PAYMENT WITH CREDIT CARD**
Cardholder's Name:
Card Number:
Exp. Date:              Phone#:
Billing Address:
Zip:          Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

# INVOICE



**BARKLEY**
*Court Reporters*
barkley.com

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 539339 | 12/12/2019 | 458759 |

| Job Date | Case No. |
|---|---|
| 11/25/2019 | 2:18-CV-09503-AB-JEN |

| Case Name |
|---|
| Jayme Tipton v. Airport Terminal Services, Inc. |

| Payment Terms |
|---|
| Net 30; Interest @ 1.5%/mo after 30 days |

Meagan Sue O'Dell, Esq.
Seyfarth, Shaw, LLP - (LA - D)
601 South Figueroa Street
Suite 3300
Los Angeles CA 90071-1400

1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | | | |
|---|---|---|---|---|---|
| Moses Guillen | 139.00 | Pages | @ | 4.15 | 576.85 |
| Exhibit | 38.00 | Pages | @ | 0.75 | 28.50 |
| BarkleyAccess (ASCII, PDF Trnscpts & Exhbts) | | | | 50.00 | 50.00 |
| Delivery of Copy | | | | 30.00 | 30.00 |
| Handling - Copy | | | | 30.00 | 30.00 |
| Certification Fee | | | | 10.00 | 10.00 |

**TOTAL DUE >>>** **$725.35**

||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||

You are now able to submit your payment on our website.

||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||

**Tax ID:** 95-3312349    Phone: (213) 270-9600    Fax:(213) 270-9601

*Please detach bottom portion and return with payment.*

Meagan Sue O'Dell, Esq.
Seyfarth, Shaw, LLP - (LA - D)
601 South Figueroa Street
Suite 3300
Los Angeles CA 90071-1400

Job No.    : 458759          BU ID        :.BCR - LA
Case No.   : 2:18-CV-09503-AB-JEN
Case Name  : Jayme Tipton v. Airport Terminal Services, Inc.

Invoice No. : 539339          Invoice Date : 12/12/2019
**Total Due : $ 725.35**

Remit To: **Barkley Court Reporters**
**10350 Santa Monica Blvd., Suite 200**
**Los Angeles CA 90025-6923**

**PAYMENT WITH CREDIT CARD**          AMEX  MasterCard  VISA

Cardholder's Name:
Card Number:
Exp. Date:                Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 539365 | 12/13/2019 | 458760 |
| **Job Date** | **Case No.** | |
| 11/25/2019 | 2:18-CV-09503-AB-JEN | |
| **Case Name** | | |
| Jayme Tipton v. Airport Terminal Services, Inc. | | |
| **Payment Terms** | | |
| Net 30; Interest @ 1.5%/mo after 30 days | | |

Meagan Sue O'Dell, Esq.
Seyfarth, Shaw, LLP - (LA - D)
601 South Figueroa Street
Suite 3300
Los Angeles CA  90071-1400

1 CERTIFIED COPY OF TRANSCRIPT OF:

Damian Neri | 102.00 | Pages | @ | 4.15 | 423.30
| Exhibit | 35.00 | Pages | @ | 0.75 | 26.25
| BarkleyAccess (ASCII, PDF Trnscpts & Exhbts) | | | | 50.00 | 50.00
| Delivery of Copy | | | | 30.00 | 30.00
| Handling - Copy | | | | 30.00 | 30.00
| Certification Fee | | | | 10.00 | 10.00

**TOTAL DUE  >>>**          **$569.55**

You are now able to submit your payment on our website.

**Tax ID:** 95-3312349

Phone: (213) 270-9600    Fax:(213) 270-9601

*Please detach bottom portion and return with payment.*

Meagan Sue O'Dell, Esq.
Seyfarth, Shaw, LLP - (LA - D)
601 South Figueroa Street
Suite 3300
Los Angeles CA  90071-1400

| Job No. | : | 458760 | BU ID | : .BCR - LA |
|---|---|---|---|---|
| Case No. | : | 2:18-CV-09503-AB-JEN | | |
| Case Name | : | Jayme Tipton v. Airport Terminal Services, Inc. | | |
| Invoice No. | : | 539365 | Invoice Date | : 12/13/2019 |
| **Total Due** | : | **$569.55** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:            Card Security Code:

Amount to Charge:

Cardholder's Signature:

Email:

**Remit To:** **Barkley Court Reporters**
**10350 Santa Monica Blvd., Suite 200**
**Los Angeles CA  90025-6923**

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 282947 | 12/13/2019 | 1149998 |

| Job Date | Case No. | |
|---|---|---|
| 12/2/2019 | 2:18-CV-09503-AB-JEM | |

| Case Name |
|---|
| Jayme Tipton vs. Airport Terminal Services, Inc. |

| Payment Terms |
|---|
| Due upon receipt |

Aaron Lubeley
Seyfarth Shaw, LLP (Los Angeles)
601 South Figueroa Street
Suite 3300
Los Angeles, CA  90017-5793

| | | | | |
|---|---|---|---|---|
| Certified Orig & 1 Certified Transcript of: | | | | |
| Jayme Tipton (v.II) | 184.00 Pages | @ | 5.50 | 1,012.00 |
| Exhibit | 41.00 Pages | @ | 0.60 | 24.60 |
| Hourly Rate | 3.75 | @ | 45.00 | 168.75 |
| Exhibit Pass Thru Transport Charges | | | 10.00 | 10.00 |
| Deposition with Video Edit / Videoconference | 161.00 | @ | 0.75 | 120.75 |
| Transcript on Media/Web | | | 35.00 | 35.00 |
| Processing & Handling | | | 45.00 | 45.00 |
| Delivery per location | | | 32.00 | 32.00 |
| Return Envelope / Sealed Orig | | | 15.00 | 15.00 |
| Parking | | | 45.50 | 45.50 |
| Rough Draft / Livenote Draft | 153.00 Pages | @ | 1.75 | 267.75 |
| Realtime Feed / Streaming | 154.00 | @ | 1.85 | 284.90 |

**TOTAL DUE  >>>**            **$2,061.25**

AFTER 1/12/2020  PAY            $2,267.38

Client Matter No.   :  C/M:  071756-0000022

Thank you. We appreciate and value your business!

**Tax ID:** 33-0228098

Phone: 213-270-9600    Fax:

---

*Please detach bottom portion and return with payment.*

Aaron Lubeley
Seyfarth Shaw, LLP (Los Angeles)
601 South Figueroa Street
Suite 3300
Los Angeles, CA  90017-5793

| | | | | |
|---|---|---|---|---|
| Job No. | : 1149998 | BU ID | : 1-RPT | |
| Case No. | : 2:18-CV-09503-AB-JEM | | | |
| Case Name | : Jayme Tipton vs. Airport Terminal Services, Inc. | | | |
| Invoice No. | : 282947 | Invoice Date | : 12/13/2019 | |
| **Total Due** | : **$0.00** | | | |

Remit To:   **Kusar Legal Services, Inc.**
**3780 Kilroy Airport Way, Suite 300**
**Long Beach, CA  90806**

| PAYMENT WITH CREDIT CARD |
|---|
| Cardholder's Name: |
| Card Number: |
| Exp. Date:          Phone#: |
| Billing Address: |
| Zip:          Card Security Code: |
| Amount to Charge: |
| Cardholder's Signature: |
| Email: |

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 282947 | 12/13/2019 | 1149998 |
| **Job Date** | **Case No.** | |
| 12/2/2019 | 2:18-CV-09503-AB-JEM | |
| **Case Name** | | |
| Jayme Tipton vs. Airport Terminal Services, Inc. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Aaron Lubeley
Seyfarth Shaw, LLP (Los Angeles)
601 South Figueroa Street
Suite 3300
Los Angeles, CA  90017-5793

Your order is available online. Contact us today for your login & password.

Amex cards accepted (add'l 2% fee will be added)

Invoices accrue a late fee on unpaid balances after 30 days. Invoices cannot be adjusted after 30 days. Payment not contingent on client reimbursement. If turned over to pursue legal action for any/all invoices and accumulated interest, attorney fees & all court costs will be awarded to prevailing party.

| | |
|---|---|
| **(-) Payments/Credits:** | 2,061.25 |
| **(+) Finance Charges/Debits:** | 206.13 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 33-0228098

Phone: 213-270-9600   Fax:

*Please detach bottom portion and return with payment.*

Aaron Lubeley
Seyfarth Shaw, LLP (Los Angeles)
601 South Figueroa Street
Suite 3300
Los Angeles, CA  90017-5793

| | | | |
|---|---|---|---|
| Job No. | : 1149998 | BU ID | : 1-RPT |
| Case No. | : 2:18-CV-09503-AB-JEM | | |
| Case Name | : Jayme Tipton vs. Airport Terminal Services, Inc. | | |
| Invoice No. | : 282947 | Invoice Date | : 12/13/2019 |
| **Total Due** | **: $0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:               Phone#:
Billing Address:
Zip:          Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To:   **Kusar Legal Services, Inc.**
**3780 Kilroy Airport Way, Suite 300**
**Long Beach, CA  90806**

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 283605 | 12/23/2019 | 1150037 |

| Job Date | Case No. |
|---|---|
| 12/18/2019 | 2:18-CV-09503-AB-JEM |

| Case Name |
|---|
| Jayme Tipton vs. Airport Terminal Services, Inc. |

| Payment Terms |
|---|
| Due upon receipt |

Meagan Sue O'Dell
Seyfarth Shaw, LLP (Los Angeles)
601 South Figueroa Street
Suite 3300
Los Angeles, CA  90017-5793

| | | | | |
|---|---|---|---|---|
| Expedited Certified Orig & 1 Certified Transcript of: | | | | |
| Deon Keith Brown | 87.00 Pages | @ | 5.00 | 435.00 |
| 3 Day Expedite | | | | 348.00 |
| Exhibit | 45.00 Pages | @ | 0.60 | 27.00 |
| Exhibit Pass Thru Transport Charges | | | 10.00 | 10.00 |
| Hourly Rate | 2.00 | @ | 45.00 | 90.00 |
| Return Envelope / Sealed Orig | | | 15.00 | 15.00 |
| Certification Fee | | | 0.00 | 0.00 |
| Realtime Feed / Streaming | 69.00 | @ | 1.85 | 127.65 |
| Transcript on Media/Web | | | 35.00 | 35.00 |
| Processing & Handling | | | 45.00 | 45.00 |
| Delivery per location | | | 32.00 | 32.00 |

TOTAL DUE  >>>  **$1,164.65**

AFTER 1/22/2020  PAY  $1,281.12

Thank you. We appreciate and value your business!

Your order is available online. Contact us today for your login & password.

Amex cards accepted (add'l 2% fee will be added)

**Tax ID:** 33-0228098

Phone: 213-270-9600    Fax:

---

*Please detach bottom portion and return with payment.*

Meagan Sue O'Dell
Seyfarth Shaw, LLP (Los Angeles)
601 South Figueroa Street
Suite 3300
Los Angeles, CA  90017-5793

| | | | | |
|---|---|---|---|---|
| Job No. | : | 1150037 | BU ID | : 1-RPT |
| Case No. | : | 2:18-CV-09503-AB-JEM | | |
| Case Name | : | Jayme Tipton vs. Airport Terminal Services, Inc. | | |
| Invoice No. | : | 283605 | Invoice Date | : 12/23/2019 |
| **Total Due** | : | **$0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:          Phone#:

Billing Address:

Zip:          Card Security Code:

Amount to Charge:

Cardholder's Signature:

Email:

Remit To:  **Kusar Legal Services, Inc.**
**3780 Kilroy Airport Way, Suite 300**
**Long Beach, CA  90806**

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 283605 | 12/23/2019 | 1150037 |
| **Job Date** | **Case No.** | |
| 12/18/2019 | 2:18-CV-09503-AB-JEM | |
| **Case Name** | | |
| Jayme Tipton vs. Airport Terminal Services, Inc. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Meagan Sue O'Dell
Seyfarth Shaw, LLP (Los Angeles)
601 South Figueroa Street
Suite 3300
Los Angeles, CA  90017-5793

Invoices accrue a late fee on unpaid balances after 30 days. Invoices cannot be adjusted after 30 days. Payment not contingent on client reimbursement. If turned over to pursue legal action for any/all invoices and accumulated interest, attorney fees & all court costs will be awarded to prevailing party.

| | |
|---|---:|
| **(-) Payments/Credits:** | 1,164.65 |
| **(+) Finance Charges/Debits:** | 116.47 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 33-0228098

Phone: 213-270-9600    Fax:

---

*Please detach bottom portion and return with payment.*

Meagan Sue O'Dell
Seyfarth Shaw, LLP (Los Angeles)
601 South Figueroa Street
Suite 3300
Los Angeles, CA  90017-5793

| | | | |
|---|---|---|---|
| Job No. | : 1150037 | BU ID | : 1-RPT |
| Case No. | : 2:18-CV-09503-AB-JEM | | |
| Case Name | : Jayme Tipton vs. Airport Terminal Services, Inc. | | |
| Invoice No. | : 283605 | Invoice Date | : 12/23/2019 |
| **Total Due** | **: $0.00** | | |

Remit To: **Kusar Legal Services, Inc.**
**3780 Kilroy Airport Way, Suite 300**
**Long Beach, CA  90806**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:            Phone#:

Billing Address:

Zip:            Card Security Code:

Amount to Charge:

Cardholder's Signature:

Email:

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 284843 | 1/14/2020 | 1150926 |

| Job Date | Case No. |
|---|---|
| 12/19/2019 | 2:18-CV-09503-AB-JEM |

| Case Name |
|---|
| Jayme Tipton vs. Airport Terminal Services, Inc. |

| Payment Terms |
|---|
| Due upon receipt |

Meagan Sue O'Dell
Seyfarth Shaw, LLP (Los Angeles)
601 South Figueroa Street
Suite 3300
Los Angeles, CA 90017-5793

Reporter Appearance with Certificate of Non-appearance relating to:

Treating Physician from Tarzana Treatment Centers

| | | | | |
|---|---|---|---|---|
| Exhibit | 28.00 Pages | @ | 0.60 | 16.80 |
| Appearance Plus Certificate | | | 325.00 | 325.00 |
| Delivery per location | | | 32.00 | 32.00 |

**TOTAL DUE >>>**                                        **$373.80**
AFTER 2/13/2020 PAY                                   $411.18

Client Matter No.   :  C/M: 071756-0000022

Thank you. We appreciate and value your business!

Your order is available online. Contact us today for your login & password.

Amex cards accepted (add'l 2% fee will be added)

Invoices accrue a late fee on unpaid balances after 30 days. Invoices cannot be adjusted after 30 days. Payment not contingent on client reimbursement. If turned over to pursue legal action for any/all invoices and accumulated interest, attorney fees & all court costs will be awarded to prevailing party.

| | |
|---|---|
| (-) Payments/Credits: | 373.80 |
| (+) Finance Charges/Debits: | 37.38 |
| (=) New Balance: | 0.00 |

**Tax ID:** 33-0228098                                                                  Phone: 213-270-9600    Fax:

*Please detach bottom portion and return with payment.*

Meagan Sue O'Dell
Seyfarth Shaw, LLP (Los Angeles)
601 South Figueroa Street
Suite 3300
Los Angeles, CA 90017-5793

| | | | | |
|---|---|---|---|---|
| Job No. | : 1150926 | BU ID | : 1-RPT | |
| Case No. | : 2:18-CV-09503-AB-JEM | | | |
| Case Name | : Jayme Tipton vs. Airport Terminal Services, Inc. | | | |
| | | | | |
| Invoice No. | : 284843 | Invoice Date | : 1/14/2020 | |
| **Total Due** | **: $0.00** | | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                          Phone#:
Billing Address:
Zip:                          Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To:    **Kusar Legal Services, Inc.**
                    **3780 Kilroy Airport Way, Suite 300**
                    **Long Beach, CA  90806**

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 283959 | 12/30/2019 | 1150275 |

| Job Date | Case No. | |
|---|---|---|
| 12/19/2019 | 2:18-CV-09503-AB-JEM | |

| Case Name | | |
|---|---|---|
| Jayme Tipton vs. Airport Terminal Services, Inc. | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

Meagan Sue O'Dell
Seyfarth Shaw, LLP (Los Angeles)
601 South Figueroa Street
Suite 3300
Los Angeles, CA  90017-5793

Reporter Appearance with Certificate of Non-appearance relating to:

Alberto Encina, M.D.

| | | | | |
|---|---|---|---|---|
| Exhibit | 24.00  Pages | @ | 0.60 | 14.40 |
| Exhibit Pass Thru Transport Charges | | | 10.00 | 10.00 |
| Appearance Plus Certificate | | | 325.00 | 325.00 |
| Delivery per location | | | 32.00 | 32.00 |
| Parking | | | 45.50 | 45.50 |

TOTAL DUE  >>>                                          **$426.90**

AFTER 1/29/2020 PAY                               $469.59

Client Matter No.    :  C/M: 071756-0000022

Thank you. We appreciate and value your business!

Your order is available online. Contact us today for your login & password.

Amex cards accepted (add'l 1% fee will be added)

Invoices accrue a late fee on unpaid balances after 30 days. Invoices cannot be adjusted after 30 days. Payment not contingent on client reimbursement. If turned over to pursue legal action for any/all invoices and accumulated interest, attorney fees & all court costs will be awarded to prevailing party.

**Tax ID:** 33-0228098                                                                    Phone: 213-270-9600    Fax:

*Please detach bottom portion and return with payment.*

Meagan Sue O'Dell
Seyfarth Shaw, LLP (Los Angeles)
601 South Figueroa Street
Suite 3300
Los Angeles, CA  90017-5793

| | | | | |
|---|---|---|---|---|
| Job No. | : 1150275 | BU ID | : 1-RPT | |
| Case No. | : 2:18-CV-09503-AB-JEM | | | |
| Case Name | : Jayme Tipton vs. Airport Terminal Services, Inc. | | | |
| Invoice No. | : 283959 | Invoice Date | : 12/30/2019 | |
| **Total Due** | **: $0.00** | | | |

## PAYMENT WITH CREDIT CARD

Cardholder's Name:
Card Number:
Exp. Date:                          Phone#:
Billing Address:
Zip:                Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To:    **Kusar Legal Services, Inc.**
**3780 Kilroy Airport Way, Suite 300**
**Long Beach, CA  90806**

# I N V O I C E



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 283959 | 12/30/2019 | 1150275 |
| **Job Date** | **Case No.** | |
| 12/19/2019 | 2:18-CV-09503-AB-JEM | |
| **Case Name** | | |
| Jayme Tipton vs. Airport Terminal Services, Inc. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Meagan Sue O'Dell
Seyfarth Shaw, LLP (Los Angeles)
601 South Figueroa Street
Suite 3300
Los Angeles, CA  90017-5793

| | |
|---|---|
| **(-) Payments/Credits:** | 426.90 |
| **(+) Finance Charges/Debits:** | 42.69 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 33-0228098

Phone: 213-270-9600    Fax:

---

*Please detach bottom portion and return with payment.*

Meagan Sue O'Dell
Seyfarth Shaw, LLP (Los Angeles)
601 South Figueroa Street
Suite 3300
Los Angeles, CA  90017-5793

| | | | |
|---|---|---|---|
| Job No. | : 1150275 | BU ID | : 1-RPT |
| Case No. | : 2:18-CV-09503-AB-JEM | | |
| Case Name | : Jayme Tipton vs. Airport Terminal Services, Inc. | | |
| Invoice No. | : 283959 | Invoice Date | : 12/30/2019 |
| **Total Due** | : **$0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date: _____ Phone#:

Billing Address:

Zip: _____ Card Security Code:

Amount to Charge:

Cardholder's Signature:

Email:

Remit To: **Kusar Legal Services, Inc.**
**3780 Kilroy Airport Way, Suite 300**
**Long Beach, CA  90806**

# INVOICE



10350 Santa Monica Blvd., Suite 200
Los Angeles, CA 90025-6923
Tel 800.222.1231 · Fax 877.844.7333
barkley.com

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 540081 | 1/8/2020 | 459781 |

| Job Date | Case No. |
|---|---|
| 12/20/2019 | 2:18-CV-09503-AB-JEN |

| Case Name |
|---|
| Jayme Tipton v. Airport Terminal Services, Inc. |

| Payment Terms |
|---|
| Net 30; Interest @ 1.5%/mo after 30 days |

Meagan Sue O'Dell, Esq.
Seyfarth, Shaw, LLP - (LA - D)
601 South Figueroa Street
Suite 3300
Los Angeles CA  90071-1400

1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | | |
|---|---|---|---|---|
| Jeff Leautkenhause | 73.00 Pages | @ | 4.15 | 302.95 |
| Exhibit | 45.00 Pages | @ | 0.75 | 33.75 |
| BarkleyAccess (ASCII, PDF Trnscpts & Exhbts) | | | 50.00 | 50.00 |
| Delivery of Copy | | | 30.00 | 30.00 |
| Handling - Copy | | | 30.00 | 30.00 |
| Certification Fee | | | 10.00 | 10.00 |
| GreenTranscript Savings (BarkleyAccess and Delivery) | | | -80.00 | -80.00 |

**TOTAL DUE  >>>**                                        **$376.70**

||||||||||||||||||||||||||||||||||||||||||||||||||||

You are now able to submit your payment on our website.

||||||||||||||||||||||||||||||||||||||||||||||||||||

| (-) Payments/Credits: | 376.70 |
|---|---|
| (+) Finance Charges/Debits: | 0.00 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 95-3312349

Phone: (213) 270-9600    Fax:(213) 270-9601

# L.R. 54-3.10(a) - Copy/Delivery Costs for Courtesy Copies to the Court

| Date Delivered | Dkt. No. | Description | Amount |
|---|---|---|---|
| 11/09/18 | 1-7 | Notice of Removal from Los Angeles Superior Court; Civil Cover Sheet, Certificate of Interested Parties; Corporate Disclosure Statement; Declaration of Aaron Lubeley; Declaration of Angela Powers and Proof of Service filed by Defendants | $33.00 |
| 11/16/18 | 12 | Notice of Motion And Motion to Dismiss Cause of Actions filed by Defendants | $33.00 |
| 11/26/18 | 14 | Amended Notice of Motion and Motion to Dismiss Causes of Action filed by Defendants Airport Terminal Services, Inc. | $33.00 |
| 12/26/18 | 20 | Memorandum in Opposition to Notice of Motion and Motion to Remand Case to Los Angeles Superior Court 16 filed by Defendants | $33.00 |
| 12/31/18 | 23 | Reply In Support of Amended Notice of Motion and Motion to Dismiss Causes of Action 14 filed by Defendant Airport Terminal Services, Inc. | $33.00 |
| 02/20/19 | 28, 29 | Notice of Motion and Motion to Dismiss First Amended Complaint and Answer to First Amended Complaint filed by Defendant Airport Terminal Services, Inc. | $33.00 |
| 03/11/19 | 34 | Reply In Support Notice of Motion and Motion to Dismiss First Amended Complaint 28 filed by Defendant Airport Terminal Services, Inc. | $33.00 |
| 04/23/19 | 38 | Joint Stipulation for Protective Order filed by Defendant Airport Terminal Services, Inc. | $33.00 |

63075829v.1

| Date Delivered | Dkt. No. | Description | Amount |
|---|---|---|---|
| 05/21/19 | 41 | Notice of Motion and Motion to Dismiss Plaintiffs Second Amended Complaint filed by Defendant Airport Terminal Services, Inc. | $78.00 |
| 06/11/19 | 43 | Defendant's Reply in Support of Motion to Dismiss Plaintiff's Second Amended Complaint filed by Defendant Airport Terminal Services, Inc. | $33.00 |
| 07/09/19 | 46 | Answer to Amended Complaint/Petition 40 filed by Defendant Airport Terminal Services, Inc. | $88.00 |
| 12/18/19 | 48 | Joint Stipulation to Continue Expert Disclosure Deadline from January 10, 2020 to March 5, 2020 filed by Defendants Airport Terminal Services, Inc. | $34.65 |
| 01/03/20 | 50-53 | Notice of Motion and Motion for Summary Judgment; Request for Judicial Notice; Appendix of Evidence; and Statement of Uncontroverted Facts and Conclusions of Law In Support Of Motion of Summary Judgement Or In The Alternative, Partial Summary Judgement filed by Defendant Airport Terminal Services, Inc. | $34.65 |
| 01/27/20 | 57 | Reply in Support of Motion for Summary Judgement or in the Alternative, Partial Summary Judgement filed by Defendant Airport Terminal Services, Inc. | $224.00 |
| 02/14/20 | 59 | Joint Stipulation to Continue Settlement Conference Deadline, Trial Date and Trial Related Deadlines from May 19, 2020 to August 18, 2020 filed by Defendant Airport Terminal Services, Inc. | $34.65 |
| | | **TOTAL:** | **$ 790.95** |

## Invoices for Delivery of Courtesy Copies to the Court Follow on Next Page



# INVOICE

*** REPRINT ***

| Invoice No. | Customer No. |
|---|---|
| 183354 | 333 |
| Invc Date | Total Due |
| 11/15/18 | 8,982.64 |
| | |
| | |
| | |

1609 JAMES M WOOD BLVD | LOS ANGELES | CA 90015
T 213.249.9999 | F 213.249.9990 | www.nationwideasap.com

SEYFARTH SHAW LLP
601 S.FIGUEROA STREET, ST 3300
ATTN: ACCOUNTS PAYABLE DEPT
LOS ANGELES, CA 90017

FOR ANY BILLING INQUIRIES
PLEASE CALL ACCOUNTING AT
(213) 249-9970
TAX ID # 20-8284527

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 333 | 183354 | 4/06/20 | 8,982.64 | 21 |

| Date | Ordr No. | Svc | Service Detail | Charges | Total |
|---|---|---|---|---|---|
| 11/09/18 | 1147901 | SPD | SEYFARTH SHAW LLP           USDC CENTRAL DISTRICT        Base Chg : | 33.00 | 33.00 |
| SPECIAL DEL-IMMEDIATE | | | 601 S. FIGUEROA STREET      350 WEST 1ST STREET | | |
| | | | LOS ANGELES     CA 90017    LOS ANGELES     CA 90012 | | |
| | | | Caller: BLANCA G 80-9685 | | |
| | | | Case Number: CC'S TO JDG:BIROTTE    Case Title: DELIVER ASAP TODAY | | |
| | | | Documents: COURT ROOM 7B | | |
| | | | Client/Matter: 071756-000022    Signed by: DEL. BIROTTE | | |
| | | | Total  Charges for Ref. - 071756-000022:    33.00 | | |

# INVOICE PAYMENT DUE UPON RECEIPT



# INVOICE

*** REPRINT ***

1609 JAMES M WOOD BLVD | LOS ANGELES | CA 90015
T 213.249.9999 | F 213.249.9990 | www.nationwideasap.com

| Invoice No. | Customer No. |
|---|---|
| 184111 | 333 |
| **Invc Date** | **Total Due** |
| 11/30/18 | 7,269.36 |
| | |
| | |
| | |

SEYFARTH SHAW LLP
601 S.FIGUEROA STREET, ST 3300
ATTN: ACCOUNTS PAYABLE DEPT
LOS ANGELES, CA 90017

FOR ANY BILLING INQUIRIES
PLEASE CALL ACCOUNTING AT
(213) 249-9970
TAX ID # 20-8284527

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 333 | 184111 | 4/06/20 | 7,269.36 | 23 |

| Date | Ordr No. | Svc | Service Detail | | Charges | Total |
|---|---|---|---|---|---|---|

| Date | Ordr No. | Svc | Service Detail | | Charges | Total |
|---|---|---|---|---|---|---|
| 11/16/18<br>SPECIAL DEL-IMMEDIATE | 1149885 | SPD | SEYFARTH SHAW LLP<br>601 S. FIGUEROA STREET<br>LOS ANGELES      CA 90017<br>Caller: BLANCA G 80-9685<br>Case Number: CC'S TO JDG:BIROTTE<br>Documents: TODAY<br>Client/Matter: 071756-000022 | USDC CENTRAL DISTRICT<br>350 WEST 1ST STREET<br>LOS ANGELES      CA 90012<br><br>Case Title: DELIVER BEFORE 12PM<br><br>Signed by: DEL CC HON BIROTTE | Base Chg :      33.00 | 33.00 |
| 11/26/18<br>SPECIAL DEL-IMMEDIATE | 1151802 | SPD | SEYFARTH SHAW LLP<br>601 S. FIGUEROA STREET<br>LOS ANGELES      CA 90017<br>Caller: BLANCA G 80-9685<br>Case Number: CC'S TO JDG:BIROTTE<br>Client/Matter: 071756-000022 | USDC CENTRAL DISTRICT<br>350 WEST 1ST STREET<br>LOS ANGELES      CA 90012<br>Case Title: DELIVER ASAP TODAY<br>Signed by: DEL CC HON BIROTTE | Base Chg :      33.00 | 33.00 |

Total  Charges for Ref. - 071756-000022: ▉

# INVOICE PAYMENT DUE UPON RECEIPT



# INVOICE

*** REPRINT ***

1609 JAMES M WOOD BLVD | LOS ANGELES | CA 90015
T 213.249.9999 | F 213.249.9990 | www.nationwideasap.com

| Invoice No. | Customer No. |
|---|---|
| 185942 | 333 |
| Invc Date | Total Due |
| 1/01/19 | 4,658.65 |
|  |  |
|  |  |
|  |  |

SEYFARTH SHAW LLP
601 S.FIGUEROA STREET, ST 3300
ATTN: ACCOUNTS PAYABLE DEPT
LOS ANGELES, CA 90017

FOR ANY BILLING INQUIRIES
PLEASE CALL ACCOUNTING AT
(213) 249-9970
TAX ID # 20-8284527

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 333 | 185942 | 4/06/20 | 4,658.65 | 12 |

| Date | Ordr No. | Svc | Service Detail | Charges | Total |
|---|---|---|---|---|---|
| 12/26/18 | 1160689 | SPD | SEYFARTH SHAW LLP      USDC CENTRAL DISTRICT     Base Chg : | 33.00 | 33.00 |
| SPECIAL DEL-IMMEDIATE | | | 601 S. FIGUEROA STREET     350 WEST 1ST STREET | | |
| | | | LOS ANGELES     CA 90017     LOS ANGELES     CA 90012 | | |
| | | | Caller: BLANCA G 80-9685 | | |
| | | | Case Number: CC'S TO JDG:BIROTTE     Case Title: DELIVER TODAY ASAP | | |
| | | | Documents: DEF'S OPPO TO MTN    REMAND;DECL | | |
| | | | Client/Matter: 071756-000022     Signed by: DEL HON BIROTTE | | |
| 12/31/18 | 1161791 | SPD | SEYFARTH SHAW LLP      USDC CENTRAL DISTRICT     Base Chg : | 33.00 | 33.00 |
| SPECIAL DEL-IMMEDIATE | | | 601 S. FIGUEROA STREET     350 WEST 1ST STREET | | |
| | | | LOS ANGELES     CA 90017     LOS ANGELES     CA 90012 | | |
| | | | Caller: BLANCA G 80-9685 | | |
| | | | Case Number: CC'S TO JDG:BIROTTE     Case Title: DELIVER BEFORE 12PM | | |
| | | | Documents: TODAY | | |
| | | | Client/Matter: 071756-000022     Signed by: DEL. JUDGE BIROTTE | | |

Total   Charges for Ref. - 071756-000022:      66.00

# INVOICE PAYMENT DUE UPON RECEIPT



# INVOICE

*** REPRINT ***



| Invoice No. | Customer No. |
|---|---|
| 189159 | 333 |
| **Invc Date** | **Total Due** |
| 2/28/19 | 12,266.72 |
| | |
| | |
| | |

1609 JAMES M WOOD BLVD | LOS ANGELES | CA 90015
T 213.249.9999 | F 213.249.9990 | www.nationwideasap.com

SEYFARTH SHAW LLP
601 S.FIGUEROA STREET, ST 3300
ATTN: ACCOUNTS PAYABLE DEPT
LOS ANGELES, CA 90017

FOR ANY BILLING INQUIRIES
PLEASE CALL ACCOUNTING AT
(213) 249-9970
TAX ID # 20-8284527

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 333 | 189159 | 4/06/20 | 12,266.72 | 21 |

| Date | Ordr No. | Svc | Service Detail | | Charges | Total |
|---|---|---|---|---|---|---|
| 2/20/19 | 1174753 | SPD | SEYFARTH SHAW LLP           USDC CENTRAL DISTRICT | Base Chg : | 33.00 | 33.00 |
| SPECIAL DEL-IMMEDIATE | | | 601 S. FIGUEROA STREET      350 WEST 1ST STREET | | | |
| | | | LOS ANGELES     CA 90017    LOS ANGELES     CA 90012 | | | |
| | | | Caller: BLANCA G 80-9685 | | | |
| | | | Case Number: CC'S TO JDG:BIROTTE    Case Title: DELIVER BEFORE 12PM | | | |
| | | | Documents: TODAY | | | |
| | | | Client/Matter: 071756-000022    Signed by: DELIVERED BIROTTE | | | |
| | | | Total  Charges for Ref. - 071756-000022:    33.00 | | | |

# INVOICE PAYMENT DUE UPON RECEIPT



# INVOICE

*** REPRINT ***

| Invoice No. | Customer No. |
|-------------|--------------|
| 189859 | 333 |
| **Invc Date** | **Total Due** |
| 3/15/19 | 7,177.90 |
| | |
| | |
| | |

1609 JAMES M WOOD BLVD | LOS ANGELES | CA 90015
T 213.249.9999 | F 213.249.9990 | www.nationwideasap.com

SEYFARTH SHAW LLP
601 S.FIGUEROA STREET, ST 3300
ATTN: ACCOUNTS PAYABLE DEPT
LOS ANGELES, CA 90017

FOR ANY BILLING INQUIRIES
PLEASE CALL ACCOUNTING AT
(213) 249-9970
TAX ID # 20-8284527

| | Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|--------------|-------------|---------------|------------|-----|
| | 333 | 189859 | 4/06/20 | 7,177.90 | 23 |

| Date | Ordr No. | Svc | Service Detail | | Charges | Total |
|------|----------|-----|----------------|---|---------|-------|
| 3/11/19 | 1179422 | SPD | SEYFARTH SHAW LLP          USDC CENTRAL DISTRICT          Base Chg : | | 33.00 | 33.00 |
| SPECIAL DEL-IMMEDIATE | | | 601 S. FIGUEROA STREET          350 WEST 1ST STREET | | | |
| | | | LOS ANGELES     CA 90017          LOS ANGELES     CA 90012 | | | |
| | | | Caller: BLANCA G 80-9685 | | | |
| | | | Case Number: 2:18-CV-09503 AB     Case Title: TIPTON VS AIRPORT T | | | |
| | | | Documents: REPLY ISO MTN & MTN TO DISMISS FAC | | | |
| | | | Client/Matter: 071756-000022          Signed by: DEL CC HON BIROTTE | | | |

# INVOICE PAYMENT DUE UPON RECEIPT



# INVOICE

1609 JAMES M WOOD BLVD | LOS ANGELES | CA 90015
T 213.249.9999 | F 213.249.9990 | www.nationwideasap.com

*** REPRINT ***

| Invoice No. | Customer No. |
|---|---|
| 192248 | 333 |
| **Invc Date** | **Total Due** |
| 4/30/19 | 7,626.18 |
| | |
| | |
| | |

SEYFARTH SHAW LLP
601 S.FIGUEROA STREET, ST 3300
ATTN: ACCOUNTS PAYABLE DEPT
LOS ANGELES, CA 90017

FOR ANY BILLING INQUIRIES
PLEASE CALL ACCOUNTING AT
(213) 249-9970
TAX ID # 20-8284527

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 333 | 192248 | 4/06/20 | 7,626.18 | 21 |

| Date | Ordr No. | Svc | Service Detail | Charges | Total |
|---|---|---|---|---|---|
| 4/23/19 | 1190007 | SPD | SEYFARTH SHAW LLP            USDC CENTRAL DISTRICT    Base Chg :  33.00 | | 33.00 |
| SPECIAL DEL-IMMEDIATE | | | 601 S. FIGUEROA STREET       350 WEST 1ST STREET | | |
| | | | LOS ANGELES    CA 90017      LOS ANGELES    CA 90012 | | |
| | | | Caller: BLANCA G 80-9685 | | |
| | | | Case Number: 2:18-CV-09503 AB    Case Title: TIPTON V AIRPORT | | |
| | | | Documents: STP PROTECTIVE ORDERCC'S TO JDG:BIROTTE | | |
| | | | Client/Matter: 071756-000022    Signed by: DEL CC HON BIROTTE | | |
| | | | Total  Charges for Ref. - 071756-000022:    33.00 | | |

# INVOICE PAYMENT DUE UPON RECEIPT



# INVOICE



*** REPRINT ***

| Invoice No. | Customer No. |
|---|---|
| 193814 | 333 |
| **Invc Date** | **Total Due** |
| 5/31/19 | 16,581.75 |
| | |
| | |
| | |

1609 JAMES M WOOD BLVD | LOS ANGELES | CA 90015
T 213.249.9999 | F 213.249.9990 | www.nationwideasap.com

SEYFARTH SHAW LLP
601 S.FIGUEROA STREET, ST 3300
ATTN: ACCOUNTS PAYABLE DEPT
LOS ANGELES, CA 90017

FOR ANY BILLING INQUIRIES
PLEASE CALL ACCOUNTING AT
(213) 249-9970
TAX ID # 20-8284527

| | Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|---|
| | 333 | 193814 | 4/06/20 | 16,581.75 | 15 |

| Date | Ordr No. | Svc | Service Detail | | Charges | Total |
|---|---|---|---|---|---|---|
| 5/21/19 | 85063 | C/C | SEYFARTH SHAW LLP       USDC/CENTRAL DISTRICT | Base Chg : | 30.00 | |
| COURTESY COPY | | | 601 S. FIGUEROA ST      350 WEST 1ST STREET | Pages   : | 48.00 | 78.00 |
| | | | LOS ANGELES  CA 90071    LOS ANGELES  CA 90012 | | | |
| | | | Caller: BLANCA G 809685 | | | |
| | | | Case Number: 2:18-CV-09503 AB JEM   Case Title: TIPTON V AIRPORT TER | | | |
| | | | Documents: NTC OF MTN TO DISMIS;MPA'S;DECL;PROPORDR | | | |
| | | | Client/Matter: 071756-000022     Signed by: DELIVERED | | | |
| | | | Pieces/Pages:  58 | | | |
| | | | **Total  Charges for Ref. - 071756-000022:**    78.00 | | | |

# INVOICE PAYMENT DUE UPON RECEIPT



# INVOICE

*** REPRINT ***

1609 JAMES M WOOD BLVD | LOS ANGELES | CA 90015
T 213.249.9999 | F 213.249.9990 | www.nationwideasap.com

| Invoice No. | Customer No. |
|---|---|
| 194486 | 333 |
| **Invc Date** | **Total Due** |
| 6/15/19 | 13,872.29 |
| | |
| | |
| | |

SEYFARTH SHAW LLP
601 S.FIGUEROA STREET, ST 3300
ATTN: ACCOUNTS PAYABLE DEPT
LOS ANGELES, CA 90017

FOR ANY BILLING INQUIRIES
PLEASE CALL ACCOUNTING AT
(213) 249-9970
TAX ID # 20-8284527

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 333 | 194486 | 4/06/20 | 13,872.29 | 13 |

| Date | Ordr No. | Svc | Service Detail | Charges | Total |
|---|---|---|---|---|---|
| 6/11/19 | 1201643 | SPD | SEYFARTH SHAW LLP                USDC CENTRAL DISTRICT           Base Chg :    33.00 | | 33.00 |
| SPECIAL DEL-IMMEDIATE | | | 601 S. FIGUEROA STREET           350 WEST 1ST STREET | | |
| | | | LOS ANGELES      CA 90017        LOS ANGELES      CA 90012 | | |
| | | | Caller: BLANCA G 80-9685 | | |
| | | | Case Number: 2:18-CV-09503 AB    Case Title: TIPTON V AIRPORT | | |
| | | | Documents: DEF'S REPLY ISO MTN TO DISMISS SAC | | |
| | | | Client/Matter: 071756-000022    Signed by: DELIVERED | | |
| | | | Total  Charges for Ref. - 071756-000022:    33.00 | | |

# INVOICE PAYMENT DUE UPON RECEIPT



# INVOICE



*** REPRINT ***

| Invoice No. | Customer No. |
|---|---|
| 196584 | 333 |
| **Invc Date** | **Total Due** |
| 7/31/19 | 14,773.30 |
| | |
| | |
| | |

1609 JAMES M WOOD BLVD | LOS ANGELES | CA 90015
T 213.249.9999 | F 213.249.9990 | www.nationwideasap.com

SEYFARTH SHAW LLP
601 S.FIGUEROA STREET, ST 3300
ATTN: ACCOUNTS PAYABLE DEPT
LOS ANGELES, CA 90017

FOR ANY BILLING INQUIRIES
PLEASE CALL ACCOUNTING AT
(213) 249-9970
TAX ID # 20-8284527

| | Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|---|
| | 333 | 196584 | 4/06/20 | 14,773.30 | 24 |

| Date | Ordr No. | Svc | Service Detail | | | | Charges | Total |
|---|---|---|---|---|---|---|---|---|
| 7/09/19 | 91622 | WEF | SEYFARTH SHAW LLP | | USDC/CENTRAL DISTRICT | | Base Chg : 70.00 | |
| WE-E-FILE | | | 601 S. FIGUEROA ST | | 350 WEST 1ST STREET | | Wait/Rsrch: 18.00 | 88.00 |
| | | | LOS ANGELES    CA 90071 | | LOS ANGELES    CA 90012 | | | |
| | | | Caller: BLANCA G 809685 | | *OVERTIME EFILE* | | | |
| | | | Case Number: 2:19-CV-09503 AB JEM | | Case Title: TIPTON VS AIRPORT | | | |
| | | | Documents: ANSWER | | EFILE/CONFORM/RETURN | | | |
| | | | Client/Matter: 071756-000022 | | Signed by: FILED | | | |
| | | | Rate Comment: *OVERTIME EFILE* | | | | | |

Total   Charges for Ref. – 071756-000022:    88.00

# INVOICE PAYMENT DUE UPON RECEIPT



# INVOICE



*** REPRINT ***

| Invoice No. | Customer No. |
|---|---|
| 203238 | 333 |
| Invc Date | Total Due |
| 1/01/20 | 18,685.09 |
| | |
| | |
| | |

SEYFARTH SHAW LLP
601 S.FIGUEROA STREET, ST 3300
ATTN: ACCOUNTS PAYABLE DEPT
LOS ANGELES, CA 90017

FOR ANY BILLING INQUIRIES
PLEASE CALL ACCOUNTING AT
(213) 249-9970
TAX ID # 20-8284527

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 333 | 203238 | 4/06/20 | 18,685.09 | 14 |

| Date | Ordr No. | Svc | Service Detail | Charges | Total |
|---|---|---|---|---|---|
| 12/18/19 | 1238222 | SPD | SEYFARTH SHAW LLP ... USDC CENTRAL DISTRICT ... Base Chg : | 34.65 | 34.65 |

SPECIAL DEL-IMMEDIATE

SEYFARTH SHAW LLP
601 S. FIGUEROA STREET
LOS ANGELES    CA 90017
Caller: BLANCA G 80-9685
Documents: JT STIP TO CONT SETTLEMENT
Client/Matter: 071756-000022

USDC CENTRAL DISTRICT
350 WEST 1ST STREET
LOS ANGELES    CA 90012
Case Number: 2:18-CV-09503 AB
Case Title: TIPTON V AIRPORT
CONF & EXPERT
Signed by: DELIVERED

       Total  Charges for Ref. - 071756-000022:   34.65

## INVOICE PAYMENT DUE UPON RECEIPT



# INVOICE

*** REPRINT ***

| Invoice No. | Customer No. |
|---|---|
| 203662 | 333 |
| **Invc Date** | **Total Due** |
| 1/15/20 | 7,714.03 |
| | |
| | |
| | |

1609 JAMES M WOOD BLVD | LOS ANGELES | CA 90015
T 213.249.9999 | F 213.249.9990 | www.nationwideasap.com

SEYFARTH SHAW LLP
601 S.FIGUEROA STREET, ST 3300
ATTN: ACCOUNTS PAYABLE DEPT
LOS ANGELES, CA 90017

FOR ANY BILLING INQUIRIES
PLEASE CALL ACCOUNTING AT
(213) 249-9970
TAX ID # 20-8284527

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 333 | 203662 | 4/06/20 | 7,714.03 | 14 |

| Date | Ordr No. | Svc | Service Detail | Charges | Total |
|---|---|---|---|---|---|
| | | | | | |

| Date | Ordr No. | Svc | Service Detail | Charges | Total |
|---|---|---|---|---|---|
| 1/06/20 | 1240657 | SPD | SEYFARTH SHAW LLP          USDC CENTRAL DISTRICT | Base Chg : 34.65 | 34.65 |
| SPECIAL DEL-IMMEDIATE | | | 601 S. FIGUEROA STREET     350 WEST 1ST STREET | | |
| | | | LOS ANGELES    CA 90017    LOS ANGELES    CA 90012 | | |
| | | | Caller: BLANCA G 80-9685 | | |
| | | | Case Number: 2:18-CV-09503 AB    Case Title: TIPTON V AIRPORT | | |
| | | | Documents: MTN FOR SUMMARY JUDGAND SUPPORT DOC'S | | |
| | | | Client/Matter: 071756-000022    Signed by: DEL HON BIROTTE | | |

**Total  Charges for Ref. - 071756-000022:** ▮

# INVOICE PAYMENT DUE UPON RECEIPT



# INVOICE

*** REPRINT ***

1609 JAMES M WOOD BLVD | LOS ANGELES | CA 90015
T 213.249.9999 | F 213.249.9990 | www.nationwideasap.com

| Invoice No. | Customer No. |
|---|---|
| 204188 | 333 |
| **Invc Date** | **Total Due** |
| 1/31/20 | 11,293.82 |
| | |
| | |
| | |

SEYFARTH SHAW LLP
601 S.FIGUEROA STREET, ST 3300
ATTN: ACCOUNTS PAYABLE DEPT
LOS ANGELES, CA 90017

FOR ANY BILLING INQUIRIES
PLEASE CALL ACCOUNTING AT
(213) 249-9970
TAX ID # 20-8284527

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 333 | 204188 | 4/06/20 | 11,293.82 | 10 |

| Date | Ordr No. | Svc | Service Detail | Charges | Total |
|---|---|---|---|---|---|
| | | | | | |

| 1/27/20 | 1243979 | XDF | SEYFARTH SHAW LLP            USDC CENTRAL DISTRICT | Base Chg : 79.00 | |
| | | | 601 S. FIGUEROA STREET       350 WEST 1ST STREET | PDF/Pages : 145.00 | 224.00 |
| SPCL PDF FILING | | | LOS ANGELES     CA 90017     LOS ANGELES     CA 90012 | | |
| | | | Caller: BLANCA G 80-9685 | | |
| | | | Case Number: 2:18-CV-09503 AB     Case Title: TIPTON V AIRPORT | | |
| | | | Documents: REPLY ISO MTN MSJ;  REPLY SEPT STATEMENT | | |
| | | | Client/Matter: 071756-000022     Signed by: DEL HON BIROTTE | | |
| | | | Pieces/Pages: 290 | | |
| | | | | | |
| | | | **Total  Charges** for Ref. - 071756-000022: ███ | | |

## INVOICE PAYMENT DUE UPON RECEIPT



# INVOICE



*** REPRINT ***

| Invoice No. | Customer No. |
|---|---|
| 204721 | 333 |
| **Invc Date** | **Total Due** |
| 2/15/20 | 6,890.88 |
| | |
| | |
| | |

1609 JAMES M WOOD BLVD | LOS ANGELES | CA 90015
T 213.249.9999 | F 213.249.9990 | www.nationwideasap.com

SEYFARTH SHAW LLP
601 S.FIGUEROA STREET, ST 3300
ATTN: ACCOUNTS PAYABLE DEPT
LOS ANGELES, CA 90017

FOR ANY BILLING INQUIRIES
PLEASE CALL ACCOUNTING AT
(213) 249-9970
TAX ID # 20-8284527

| | Customer No. | Invoice No. | Period Ending | Amount Due | Pg | |
|---|---|---|---|---|---|---|
| | 333 | 204721 | 4/06/20 | 6,890.88 | 11 | |

| Date | Ordr No. | Svc | Service Detail | Charges | Total |
|---|---|---|---|---|---|
| 2/14/20 | 1246670 | SPD | SEYFARTH SHAW LLP                    USDC CENTRAL DISTRICT | Base Chg :      34.65 | 34.65 |
| SPECIAL DEL-IMMEDIATE | | | 601 S. FIGUEROA STREET               350 WEST 1ST STREET | | |
| | | | LOS ANGELES     CA 90017             LOS ANGELES       CA 90012 | | |
| | | | Caller: BLANCA G 80-9685 | | |
| | | | Documents: JOINT STIP TO CONT   SETTLEMENT CONF;PROP | | |
| | | | Client/Matter: 071756-000022         Signed by: DEL HON BIROTTE | | |
| | | | | | |
| | | |            Total  Charges for Ref. - 071756-000022:     34.65 | | |

Case Number: 2:18-CV-09503 AB      Case Title: TIPTON V AIRPORT

# INVOICE PAYMENT DUE UPON RECEIPT